CHUBB GROUP INSURANCE COMPANIES, as Subrogee of Caliber Auto Transport, Plaintiff-Appellant, v. JOSE CARRIZALEZ, Defendant-Appellee.

First District (1st Division)   No. 1—06—1746

Opinion filed July 30, 2007.

Stone & Moore, Chtrd., of Chicago (Patrick D. Duffy and Ryan J. Bowen, of counsel), for appellant.

Bruce Farrell Dorn & Associates, of Chicago (Jennifer P. Irmen, of counsel), for appellee.

JUSTICE GARCIA delivered the opinion of the court:

On December 5, 2003, a vehicle driven by the defendant, Jose Carrizalez, struck a van driven by Eric Matthews. Matthews was driving a van while in the scope of his employment that belonged to his employer, Caliber Auto Transport. At the time of the accident, the plaintiff, Chubb Group Insurance Companies, had a policy of workers' compensation insurance with Caliber Auto.

Matthews allegedly suffered personal injuries in the accident. Pursuant to the Workers' Compensation Act (Act) (820 ILCS 305/1 *et seq.* (West 2004)), the plaintiff paid medical bills of $2,406.28 and temporary total disability benefits of $666.66 to Matthews.

Within 90 days of the accident and without filing suit, Matthews entered into a settlement agreement and executed a general release of liability with Carrizalez's insurer, State Farm Mutual Automobile Insurance Company. Under the terms of the agreement, which was entered into on February 23, 2004, Matthews was paid $3,600 in exchange for releasing and discharging the defendant of further liability.

On July 29, 2005, the plaintiff sued Carrizalez to recover monies that it paid to Matthews. The defendant moved to dismiss the complaint pursuant to section 2—619 of the Code of Civil Procedure (735 ILCS 5/2—619 (West 2002)), arguing that the release signed by Matthews discharged the defendant from liability because the defendant had no knowledge of any lien or claim by the plaintiff at the time the release was signed and the settlement amount paid. The trial court granted the motion and dismissed the plaintiff's complaint.

The plaintiff filed a motion to vacate and reconsider the dismissal. The court denied the motion, holding that the defendant had no actual or constructive notice of the plaintiff's interest. This appeal followed.

On appeal, the plaintiff argues that the trial court erred when it dismissed the complaint because section 5(b) of the Act protected the plaintiff's interest. Further, the defendant had constructive notice of the plaintiff's interest at the time the settlement and release were executed. We agree with the plaintiff and reverse the judgment of the trial court.

## ANALYSIS

### I. Standard of Review

A section 2—619 motion to dismiss admits the legal sufficiency of a complaint, but raises defects or defenses that defeat the claim. *Krueger v. Lewis*, 359 Ill. App. 3d 515, 520, 834 N.E.2d 457 (2005). Dismissal is appropriate where the record establishes that no genuine issue of material fact exists. *MC Baldwin Financial Co. v. DiMaggio,*

*Rosario & Veraja, LLC*, 364 Ill. App. 3d 6, 22, 845 N.E.2d 22 (2006). We review the dismissal of a complaint *de novo. Krueger*, 359 Ill. App. 3d at 521.

## II. Section 5(b)

■ Section 5(b) of the Workers' Compensation Act provides protections to employers that are compelled to pay compensation to employees injured by third-party tortfeasors. *Villapiano v. Better Brands of Illinois, Inc.*, 26 Ill. App. 3d 512, 514, 325 N.E.2d 722 (1975). The Act provides in relevant part:

> "Where the injury or death for which compensation is payable under this Act was caused under circumstances creating a legal liability for damages on the part of some person other than his employer to pay damages, then legal proceedings may be taken against such other person to recover damages notwithstanding such employer's payment of or liability to pay compensation under this Act. In such case, however, if the action against such other person is brought by the injured employee *** or settlement is made with such other person, either with or without suit, then from the amount received by such employee *** there shall be paid to the employer the amount of compensation paid or to be paid by him to such employee ***.
> ***
> If the injured employee *** agrees to receive compensation from the employer or accept from the employer any payment on account of such compensation, or to institute proceedings to recover the same, the employer may have or claim a lien upon any award, judgment or fund out of which such employee might be compensated from such third party.
> *** No release or settlement of claim for damages by reason of such injury or death, and no satisfaction of judgment in such proceedings shall be valid without the written consent of both employer and employee or his personal representative, except in the case of employers, such consent is not required where the employer has been fully indemnified or protected by Court order."
> 820 ILCS 305/5(b) (West 2004).

Thus, as to the remedies provided to employers to recoup compensation paid to employees for injuries caused by third-party tortfeasors, section 5(b) specifically provides: (1) a lien against any compensation the employee receives from a third party with or without suit for any workers' compensation benefits paid by the employer; (2) the right to intervene in any suit filed by the employee against the tortfeasor at any stage prior to satisfaction of judgment, so that all orders are made for the employer's protection; (3) the invalidity of a

release or settlement of claim for damages entered between the employee and the tortfeasor, without written consent of the employer unless the employer has been fully indemnified or is protected by court order; and (4) the right to bring a suit during the three months prior to the expiration of the statute of limitations if the employee has not filed suit. *Insurance Co. of North America v. Andrew*, 206 Ill. App. 3d 515, 518-19, 564 N.E.2d 939 (1990). "It is clear that the statute provides numerous protections for the interests of an employer who has made workers' compensation payments." *Andrew*, 206 Ill. App. 3d at 519.

The protections afforded an employer by section 5(b) are "crucial to the workers' compensation scheme" because often the employer is required to pay compensation even though it was not at fault. *Gallagher v. Lenart*, 367 Ill. App. 3d 293, 299, 854 N.E.2d 800 (2006). Section 5(b) provides a means for the employer to reach the true tortfeasor. *Gallagher*, 367 Ill. App. 3d at 299. Further, section 5(b) ensures that the employee does not benefit from a double recovery. *Gallagher*, 367 Ill. App. 3d at 299. " ' "This is fair to everyone concerned: the employer, who, in a fault sense, is neutral, comes out even; the third person pays exactly the damages he or she would normally pay ***; and the employee gets a fuller reimbursement for actual damages sustained than is possible under the compensation system alone." ' [Citation.]" *Gallagher*, 367 Ill. App. 3d at 300.

### III. Employer's Lien

■ The defendant's principal argument is that because it was unaware of "the Plaintiff's lien for medical payments and/or TDD benefits it paid under [the] Worker[s'] Compensation Act, the Plaintiff's lien never came into effect; therefore, the Plaintiff is not entitled to reimbursement for the same." For support, the defendant points to *Trimon*, where the court explained that an employer's lien comes into effect when the employer gives notice to the third-party tortfeasor. *Employers Mutual Casualty Co. v. Trimon Elevator Co.*, 71 Ill. App. 2d 124, 134, 217 N.E.2d 391 (1966). In its rejoinder, the plaintiff notes that the court in *Villapiano* found the statement regarding the effectiveness of the employer's lien to be *dictum. Villapiano*, 26 Ill. App. 3d at 517.

We are persuaded that the statement in *Trimon* regarding when an employer's lien comes into effect is *dictum*. More importantly, the defendant here, as the defendants did in *Villapiano*, mistakenly fastens his argument on the word " 'lien,' treating it as akin to an equitable lien and as an exclusive remedy." *Villapiano*, 26 Ill. App. 3d at 517. But as the *Villapiano* court made clear, a "lien" is merely one of four

remedies afforded an employer for its protection in section 5(b). In fact, the language cited by the defendant in *Trimon* was deemed *dictum* by the *Villapiano* court because the *Trimon* court allowed a remedy other than the enforcement of the lien. "[T]he amount of the settlement in *Trimon* had been paid to the employee more than a year prior to the employer's action, [and] as a practical matter there remained no *res* or particular fund upon which to impress a lien \*\*\*." *Villapiano*, 26 Ill. App. 3d at 517. Instead, the *Trimon* court, in accordance with a separate remedy provided in section 5(b), reversed based on "the employer's right to sue for indemnity and to name the third-party tort-feasor as a defendant." *Villapiano*, 26 Ill. App. 3d at 517. As the *Trimon* court made clear, the enforcement of a lien presupposes the intervention of the employer in a suit by the employee against the tortfeasor. But the Act "does not provide an exclusive remedy. To hold this as an exclusive remedy on the part of the employer would to a great extent cut down to the very minimum the protection which the act intended to give him." *Trimon*, 71 Ill. App. 2d at 136.

## IV. Invalidity of Release

Thus, the defendant's argument as to when the lien came into effect misses the point. The plaintiff here does not seek to enforce a "lien," but relies instead on its statutory right to hold the release between the employee, Matthews, and the defendant tortfeasor invalid as against the plaintiff because the employer did not give its written consent and was not fully indemnified or fully protected by court order. *Andrew*, 206 Ill. App. 3d at 518-19.

This liberal interpretation of alternative remedies available to employers in section 5(b) given by the *Trimon* court and recognized by the court in *Villapiano* is reinforced by the decision in *Andrew*, 206 Ill. App. 3d 515, a case procedurally similar to the case here. In *Andrew*, an employee of Lewis Truck Lines, Inc., that was acting within the scope of his employment was injured when he was struck by a vehicle driven by the defendant, an employee of Rely Maintenance Seal Coating & Stripping Company (Rely). The plaintiff filed a negligence action against the defendant and Rely, seeking, in part, reimbursement of workers' compensation benefits that it paid the employee on behalf of Lewis. *Andrew*, 206 Ill. App. 3d at 517. The accident giving rise to the workers' compensation payments occurred on October 6, 1987; the release signed by the employee was dated September 26, 1989; he did not file suit. The workers' compensation insurance carrier filed a subrogation claim against Rely on September 29, 1989.

The defendant moved to dismiss the complaint, arguing that a release and settlement agreement, signed by the employee, barred the

action, and that the defendants had no notice of the plaintiff's interest. *Andrew*, 206 Ill. App. 3d at 517. The plaintiff argued that the release was invalid because neither Lewis nor the plaintiff agreed to the settlement as required by the Act. The trial court granted the defendant's motion to dismiss. *Andrew*, 206 Ill. App. 3d at 517-18.

The *Andrew* court addressed the plaintiff's contention that "the Workers' Compensation Act imposes a duty upon the trial court to protect the employer's right to reimbursement for workers' compensation benefits paid, and *a release, signed by the injured employee who has accepted workers' compensation benefits, does not bar the employer's right to reimbursement.*" (Emphasis added.) *Andrew*, 206 Ill. App. 3d at 518. The *Andrew* court agreed with *Villapiano* that an employee's release and settlement do not vanquish an employer's cause of action. The *Andrew* court noted, because the employee did not sue the tortfeasor, the plaintiff did not have the opportunity to intervene prior to the settlement. *Andrew*, 206 Ill. App. 3d at 520.

Much as in the instant case, the parties in *Andrew* disputed whether there was any basis in the record to support a finding of constructive notice of the employer's interest prior to the execution of the release; the record was unclear when the employer discovered the settlement between the employee and the defendant; and the record was unclear as to any actual notice of the employer's interest to the defendant prior to the settlement. Despite the gaps in the record, the court found "[t]he plain, unambiguous statutory language provides that a release or settlement entered into without the employer's consent or without an order of the court protecting the employer is not valid." *Andrew*, 206 Ill. App. 3d at 521. Because the release contained only the employee's signature and did not indicate that the plaintiff or the employer consented to the agreement, the release did not bar the plaintiff's action. *Andrew*, 206 Ill. App. 3d at 521.

We adopt and follow the analysis in *Andrew*. In this case, there is no evidence in the record that the plaintiff or Caliber Auto consented to the release or settlement. Nor is there evidence that the plaintiff was indemnified or protected by a court order. Because the plain language of section 5(b) provides that a release or settlement entered into without an employer's (or its subrogee's) consent is not valid, the settlement and release do not bar the plaintiff's timely cause of action against the defendant. See *Andrew*, 206 Ill. App. 3d at 521. "[T]he right granted employers by that section [5(b)] is paramount to the alternative remedies available for enforcement. *** [T]he right to an adjudication on issues of liability and damages passed to [Matthew's] employer and its insurance carrier, *** much as if [Matthews] had allowed the statute of limitations to run within 90 days of expiration."

*Villapiano*, 26 Ill. App. 3d at 517-18. Accordingly, the plaintiff's cause of action based on the invalidity of the release survives.

## V. Notice of Employer's Interest

The defendant's related argument that "[b]ecause Defendant did not have constructive notice of the Plaintiff's lien, the Plaintiff is not entitled to reimbursement" falls with his "lien" argument. We are aware of no authority that requires an employer to provide notice of its interest to a third-party tortfeasor before the employer may invoke its protection under section 5(b) that a release entered into without its knowledge and written consent is invalid. This, the *Villapiano* court made clear: "[E]ven if we did agree that the defendants could not be charged with notice of the employer's interest when they obtained the release, the outcome would not be different. Neither [the employer] nor [the insurance carrier] by act or omission waived its statutory right to indemnity." *Villapiano*, 26 Ill. App. 3d at 516.

Even if a defense of lack of notice were available to the defendant, we would reject its application here.

Constructive notice need not be founded exclusively on notice, constructive or actual, arising from the circumstances that created a legal liability for damages on the part of the tortfeasor. Constructive notice of an employer's interest may also arise "from a presumption of awareness of the statute's protective provisions." *Villapiano*, 26 Ill. App. 3d at 516, citing *Woodward v. E.W. Conklin & Son, Inc.*, 171 A.D. 736, 739, 157 N.Y.S. 948, 950 (1916) (third party takes release with full knowledge that without written approval of such release, it may not be asserted against the person whose approval is statutorily required); see also *Braye v. Archer-Daniels-Midland Co.*, 175 Ill. 2d 201, 217, 676 N.E.2d 1295 (1997) (parties are presumed to contract with knowledge of existing law). Based on the protections afforded the employer in the statutory provision of section 5(b), the *Villapiano* court noted that the defendants had, at a minimum, constructive notice of the employer's interest.

The *Villapiano* court found more, as we do here. In *Villapiano*, the defendants, in their answer, admitted that they knew the vehicle operated by Villapiano was the property of Reefer. It was that knowledge that put the defendants on inquiry as to the employer's interest: "If it appears a party having knowledge or information of facts sufficient to put a prudent man upon inquiry wholly neglects to make any inquiry, the inference of actual notice is necessary and absolute." *Villapiano*, 26 Ill. App. 3d at 516. "The fact that Villapiano was driving the truck of his employer when the accident occurred should have alerted [the defendants and their agent] to the potential interest of Reefer." *Villapiano*, 26 Ill. App. 3d at 516.

In this case, the record contains a copy of the accident report, clearly identifying Caliber Auto Transport as the owner of the van Matthews was driving at the time of the accident. As such, the defendant had sufficient information to put him on inquiry as to Matthews' status as an employee. *Villapiano*, 26 Ill. App. 3d at 516. The court in *Andrew* followed this reasoning. "[W]hile we express no opinion as to whether notice of the employer's reimbursement interest is necessary under these circumstances, plaintiff did allege \*\*\* that [the defendant] struck a vehicle owned by [the employer]. Under the reasoning of *Villapiano*, this would be enough to establish constructive notice of the employer's interest." *Andrew*, 206 Ill. App. 3d at 521.

Finally, as to the defendant's claim of *laches*, we find no merit in the unsupported argument that the plaintiff's "long delay" in filing suit constituted *laches*. While there may be many reasons to explain the speedy settlement in this case in relation to when the instant suit was filed, there is no reason that a speedy settlement should inure to the benefit of the tortfeasor in light of the clear and unambiguous language in section 5(b) of the Act affording protections to employers. As the *Villapiano* court noted: "To hold otherwise, would convert post-accident negotiations into an unseemly race, the only result of which, if not the goal, would be inequity." *Villiapiano*, 26 Ill. App. 3d at 517.

## CONCLUSION

The trial court erred in granting the defendant's motion to dismiss. As provided by section 5(b), without the employer's consent or without an order of court protecting the employer, the release signed by Matthews is not valid against the employer. If the employer was required to provide notice of its interest to the tortfeasor, at a minimum, the defendant had such constructive notice prior to the execution of the release. We reverse the judgment of the trial court and remand for further proceedings consistent with this opinion.

Reversed and remanded.

McBRIDE, P.J., and R. GORDON, J., concur.